USEC INC. and UNITED STATES ENRICHMENT CORPORATION, PLAIN-
TIFFS, v. UNITED STATES, DEFENDANT.

Court No. 02–00112; and Court Nos. 02–00113, 02–00114 and
Consol. Court Nos. 02–00219; 02–00221, 02–00227, 02–00229, and 02–00233

Decided: December 22, 2003

*Fried, Frank, Harris, Shriver & Jacobson* (*David E. Birenbaum, Jay R. Kraemer,
Mark Fajfar*) for Plaintiffs and Defendant-Intervenors Urenco Limited, Urenco
Deutschland GmbH, Urenco Nederland B.V., Urenco (Capenhurst) Ltd., and Urenco,
Inc.; *Weil, Gotshal & Manges, LLP* (*Stuart M. Rosen, Gregory Husisian, Jennifer J.
Rhodes*) for Plaintiffs and Defendant-Intervenors Eurodif S.A., COGEMA, and
COGEMA, Inc.

*Peter D. Keisler*, Assistant Attorney General, *David M. Cohen*, Director, *Jeanne E.
Davidson*, Deputy Director, *Stephen C. Tosini*, Trial Attorney, Commercial Litigation
Branch, Civil Division, U.S. Department of Justice, *David R. Mason*, Senior Attorney,
Office of Chief Counsel for Import Administration, U.S. Department of Commerce, Of
Counsel, for Defendant United States.

*Steptoe & Johnson LLP* (*Sheldon E. Hochberg, Richard O. Cunningham, Eric C.
Emerson*) for Defendant-Intervenors and Plaintiffs USEC Inc. and United States En-
richment Corporation.

*Shaw Pittman LLP* (*Stephan E. Becker, Nancy A. Fischer, Sanjay J. Mullick,
Joshua D. Fitzhugh*) for Plaintiff-Intervenors Ad Hoc Utilities Group.

## *OPINION AND ORDER*

POGUE, *Judge*: In two prior opinions, this Court decided four is-
sues that critically affect the future of this litigation. The parties
now seek permission for an immediate interlocutory appeal of the
Court's decisions. *See* 28 U.S.C. § 1292(d) (2000). For the following
reasons, we will grant the parties' requests.

### BACKGROUND

The Court's two prior opinions in this matter arose from fifteen ac-
tions, consolidated under nine[1] court numbers, all challenging as-
pects of the final affirmative antidumping and countervailing duty
determinations of the Department of Commerce ("the Department"
or "Commerce") with regard to low enriched uranium ("low enriched
uranium" or "LEU") from France, Germany, the Netherlands, and
the United Kingdom[2] or the related final injury determination of the

---

[1] Only eight of those court numbers are contained in the heading of this order. Court
Nos. 02–00220 and 02–00236, consolidated as Court No. 02–00220, involve specific issues
which await resolution of the "general" issues presented here for certification. *See* Schedul-
ing Order (Aug. 2, 2002); *see also infra* n.3.

[2] The determinations challenged in the original actions were *Low Enriched Uranium
from France*, 67 Fed. Reg. 6,680 (Dep't Commerce Feb. 13, 2002) (notice of amended final

International Trade Commission ("ITC").[3] This Court remanded aspects of the Department's determinations in *USEC Inc. v. United States*, 27 CIT ____, 259 F. Supp. 2d 1310 (2003) *("USEC I")*.[4] In *USEC Inc. v. United States*, 27 CIT ____, 281 F. Supp. 2d 1334 (2003) *("USEC II")*, the Court reviewed the remand results, affirming-in-part and reversing-in-part the Department's remand determination.[5]

No party requests a further remand of the general issues decided by the Court in *USEC I* and *USEC II*. Rather, the parties now seek a statement pursuant to 28 U.S.C. § 1292(d) permitting immediate appeal.[6]

---

determination of sales at less than fair value and antidumping duty order); *Low Enriched Uranium from France*, 66 Fed. Reg. 65,877 (Dep't Commerce Dec. 21, 2001) (notice of final determination of sales at less than fair value) *("LEU from France")*; *Low Enriched Uranium from France*, 67 Fed. Reg. 6,689 (Dep't Commerce Feb. 13, 2002) (notice of amended final determination and notice of countervailing duty order); *Low Enriched Uranium from France*, 66 Fed. Reg. 65,901 (Dep't Commerce Dec. 21, 2001) (notice of final affirmative countervailing duty determination); *Low Enriched Uranium from Germany, the Neterlands, and the United Kingdon*, 67 Fed. Reg. 6,688 (Dep't Commerce Feb. 13, 2002) (notice of amended final determinations and notice of countervailing duty orders); *Low Enriched Uranium from Germany, the Netherlands, and the United Kingdom*, 66 Fed. Reg. 65,903 (Dep't Commerce Dec. 21, 2001) (notice of final affirmative countervailing duty determinations).

[3] *Low Enriched Uranium From France, Germany, the Netherlands, and the United Kingdom*, 67 Fed. Reg. 6,050 (ITC Feb. 8, 2002). The parties' challenges to the ITC's determinations are consolidated as Court No. 02–00220.

[4] In the Court's original Scheduling Order for this matter, we decided, and the parties agreed, to address initially "general issues" affecting the Department's threshold determinations, to be followed later by issues which are not general, such as "challenges to the Department of Commerce's calculation results and methods." Scheduling Order at 5 (Aug. 2, 2002). The cases in which these "general issues" were before the Court were assigned to the current panel. *See* USCIT R. 77(e)(2) ("An action may be assigned to a three-judge panel . . . when the chief judge finds that the action raises an issue . . . [that] has broad or significant implications in the administration or interpretation of the law."). Familiarity with the Court's prior opinions is presumed.

[5] In reviewing the agency record in either an antidumping or countervailing duty case, "the [C]ourt [of International Trade] *shall hold unlawful* any determination, finding, or conclusion found . . . to be unsupported by substantial evidence on the record, or otherwise not in accordance with law." 19 U.S.C. § 1516a(b)(1)(B)(i) (emphasis added). *See also* 28 U.S.C. § 1585 ("The Court of International Trade shall possess all the powers in law and equity of, or as conferred by statute upon, a district court of the United States."). Under these statutes, this Court has both the authority and the duty to make this final determination after remand. To hold otherwise would be both inconsistent with the statute and destructive of the need for finality in litigation before the Court. *Cf. Nippon Steel Corp. v. Int'l Trade Comm'n*, 345 F.3d 1379 (Fed. Cir. 2003) (holding that the CIT abused its discretion by "interposing its own [factual] determinations" rather than remanding to the ITC for further fact-finding, where fact-finding was committed to the agency by statute).

[6] In their motions, the parties do not entirely agree on the proposed statement of the issues for appeal. The United States states the issue as:

Whether the United States Department of Commerce's determination that the foreign enricher is the appropriate respondent, in antidumping duty proceedings, for determining export price and constructed export price of Low Enriched Uranium imported pursuant to enrichment transactions is supported by substantial evidence and otherwise in accordance with law.

Jurisdiction lies under 28 U.S.C. § 1581(c) (2000) and 19 U.S.C. § 1516a(a)(2)(B)(i) (2000).

## THE ISSUES

In *USEC I* and *USEC II*, the Court determined that the key general issues decided by the Department in this matter involved the initial applicability of the Department's "tolling" regulation, 19 C.F.R. § 351.401(h).[7] Specifically, the Court decided the following four issues:

1. On the record here, the Department's decision that theenrichment of uranium feedstock pursuant to "SWU"[8] contracts constitutes a sale, rather than a subcontracting (or "tolling") arrangement, is unsupported by substantial evidence;

2. On the record here, the Department's decision not to applyits tolling regulation to determine whether the Intervenors (the "utilities," also the "Ad Hoc Utilities Group" or "AHUG"), rather than the

---

Def.'s Mot. Stat. Pursuant to 28 U.S.C. § 1292(d)(1) at 3.

Plaintiffs and Defendant-Intervenors EURODIF S.A.Compagnie Generale Des Matieres Nucleaires and COGEMA, Inc. (collectively, "COGEMA"), USEC Inc. and the United States Enrichment Corporation (collectively, "USEC"), and Intervenor the Ad Hoc Utilities Group ("AHUG") state the issues as the Court's decisions on the general issues regarding:

1. The Department of Commerce's determination that the antidumping duty petitions and the countervailing duty petitions leading to the contested determinations were filed on behalf of the U.S. low enriched uranium ("LEU") industry;

2. The Department of Commerce's determination that the antidumping duty law is applicable to LEU delivered pursuant to enrichment transactions; and

3. The Department of Commerce's determination that the countervailing duty law is applicable to LEU delivered pursuant to enrichment transactions, and that a countervailable subsidy determination can be based on finding that prices paid pursuant to enrichment transactions have been for more than adequate remuneration.

COGEMA's, USEC's, and AHUG's Mot. Issuance Interlocutory Order at 2.

We attempt to resolve this disagreement by stating our view of the issues decided by the Court. *See infra* pp. 5–6.

In addition, the government's "Motion for a Statement Pursuant to 28 U.S.C. § 1292(d)(1)" contains a proposed order certifying a question for appeal. Def.'s Mot. Stat. Pursuant to 28 U.S.C. § 1292(d)(1). Conversely, the government, in replying to COGEMA's, USEC's, and AHUG's Motion also "request[s] that the Court decline to certify any issues for interlocutory appeal." Def.'s Resp. to Pl.'s Mot. Issuance Interlocutory Order at 3. The government's filings do not explain this discrepancy.

[7] Title 19 C.F.R. § 351.401(h) states that Commerce "will not consider a toller or subcontractor to be a manufacturer or producer where the toller or subcontractor does not acquire ownership, and does not control the relevant sale, of the subject merchandise or foreign like product." 19 C.F.R. § 351.401(h).

[8] A SWU contract is a contract for a "separative work unit," a measurement of the amount of energy or effort required to separate a given quantity of feed uranium into LEU and depleted uranium at specified assays. *USEC I*, 27 CIT at ____, 259 F. Supp. 2d at 1314; *LEU from France*, 66 Fed. Reg. at 65,884. Under a SWU contract, a utility purchases separative work units and delivers a quantity of feed uranium to the enricher. *USEC I*, 27 CIT at ____, 259 F. Supp. 2d 1310, 1314.

"enrichers," should be designated as producers of LEU is not in accordance with law;

3. On the record here, the Department's reasons for declining to apply the tolling regulation in the context of its industry support determination, and thus, its application of a different definition of "producer" from that used in establishing export or constructed export price are reasonable and therefore in accordance with law; and

4. On the record here, the Department's interpretation that the statutory countervailing duty provisions reach subsidies that help to defray the costs of manufacturing imports of LEU is reasonable, and accordingly, the Department's determination that the purchase of enrichment for more than adequate remuneration may constitute a countervailable subsidy is in accordance with law.

We now consider the parties' motions.

## DISCUSSION

Title 28 U.S.C. § 1292(d) permits interlocutory appeals, but only where "a controlling question of law is involved with respect to which there is a substantial ground for difference of opinion and [where] an immediate appeal . . . may materially advance the ultimate termination of the litigation." *Id.* The instant case meets each part of this statutory three-prong test.

First, general issues one and two involve controlling questions of law because, absent further remand, these two issues effectively terminate the country-specific antidumping cases at issue here. Conversely, the decisions on general issues three and four involve controlling questions of law because those decisions permit cases to proceed that would otherwise have been remanded or concluded. Moreover, further proceedings in this Court will not moot these issues, and an incorrect disposition of these issues will require reversal of a final judgment based thereon. See 16 Charles Alan Wright et al., *Federal Practice and Procedure* § 3930, at 423–24 (2d ed. 1996) ("There is no doubt that a question is 'controlling' if its incorrect disposition would require reversal of a final judgment . . . .").

Second, this is a case of first impression, in an area where the law is complex, and there is undeniably a substantial difference of opinion on each question.

Third, an immediate appeal may materially advance the ultimate termination of this litigation. The four issues decided by the Court define the scope and effect of the remaining questions which may be raised in the underlying fifteen actions, and which remain to be considered. Consequently, the Court's decision on these four issues sets the course for any further proceedings. Absent an immediate appeal, the parties and this Court will spend substantial resources and time on the remaining proceedings before a final appealable judgment can be made. On the other hand, an immediate appeal will significantly expedite proceedings by clarifying the course of the proceedings and

enabling the parties and the Court to allocate resources efficiently. Accordingly, the Court finds that the three-prong test set forth in 28 U.S.C. § 1292(d) is satisfied here.

## CONCLUSION

In the circumstances present here, an immediate interlocutory appeal will best serve the interests of all parties and of the judiciary. Therefore, the Court will certify, for intermediate interlocutory appeal, the Court's decision on the four general issues decided in *USEC I* and *USEC II*.

THEREFORE, this action having been duly submitted for decision, and the Court, after due deliberation having rendered a decision upon the issues identified, and no party having sought further remand of the Court's decision, and the Court having determined that these issues involve controlling questions of law with respect to which there is a substantial ground for difference of opinion and that an immediate appeal from this Court's decision may materially advance the ultimate termination of this litigation; now, in conformity with that decision, it is hereby

ORDERED that

1. On the record here, the Department's decision that theenrichment of uranium feedstock pursuant to SWU contracts constitutes a sale, rather than a subcontracting (or "tolling") arrangement, is unsupported by substantial evidence;

2. On the record here, the Department's decision not toapply its tolling regulation to determine whether the intervenors (the "utilities," also the "Ad Hoc Utilities Group" or "AHUG"), rather than the "enrichers," should be designated as producers of LEU is not in accordance with law;

3. On the record here, the Department's reasons fordeclining to apply the tolling regulation in the context of its industry support determination, and thus, its application of a different definition of "producer" from that used in establishing export or constructed export price are reasonable and therefore in accordance with law; and

4. On the record here, the Department's interpretation thatthe statutory countervailing duty provisions reach subsidies that help to defray the costs of manufacturing imports of LEU is reasonable, and, accordingly, the Department's determination that the purchase of enrichment for more than adequate remuneration may constitute a countervailable subsidy is in accordance with law; and it is further

ORDERED that the Court finds, pursuant to 28 U.S.C. § 1292(d), that the Court's decision on the four issues stated above involve controlling questions of law with respect to which there is a substantial ground for difference of opinion and that an immediate appeal from the Court's decision may materially advance the ultimate termination of this litigation; and it is further

ORDERED that 28 U.S.C. § 1292(d) hereby permits appeal of these issues.